# UNITED STATES BANKRUPTCY COURT
## WESTERN  **DISTRICT OF**  WASHINGTON

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THE MCNAUGHTON GROUP LLC | § | Case No. 12-12823 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL P. KLEIN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 4,312,641.00
*(Without deducting any secured claims)*

Assets Exempt: 3.00

Total Distributions to Claimants:  4,901,488.33

Claims Discharged
Without Payment:  86,137,365.02

Total Expenses of Administration:  1,142,692.03

3) Total gross receipts of $ 6,044,180.36  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 6,044,180.36  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 9,787,458.93 | $ 5,173,393.46 | $ 725,439.85 | $ 725,439.85 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,144,852.03 | 1,143,952.03 | 1,142,692.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 86,834,413.70 | 19,807,111.80 | 19,549,813.80 | 4,176,048.48 |
| **TOTAL DISBURSEMENTS** | $ 96,621,872.63 | $ 26,125,357.29 | $ 21,419,205.68 | $ 6,044,180.36 |

4)  This case was originally filed under chapter 7 on  03/21/2012 .  The case was pending for 72 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/16/2018                          By:/s/MICHAEL P. KLEIN
                                                                                 Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 166xx 35th Ave SE, Bothell | 1110-000 | 45,000.00 |
| TMG v Park | 1110-000 | 1,130,000.00 |
| Notes and Accounts Receivable | 1121-000 | 750.57 |
| Village Communities LLC | 1121-000 | 119.38 |
| Accounts Rec - School Mitigation Credits | 1121-000 | 1,199,583.60 |
| Accounts Rec - Lift Station Fees Silver Lake Water | 1121-000 | 1,262,643.06 |
| Whiskey Ranch LLC | 1123-000 | 54,290.87 |
| Bank Account | 1129-000 | 2,954.90 |
| Washington Federal Bank | 1129-000 | 16,373.30 |
| Whiskey Ranch LLC | 1129-000 | 4,836.26 |
| Roll Refund - Building Industry Ass. of WA | 1129-000 | 188.56 |
| Roll Refund - Building Industry Ass. of WA | 1149-000 | 90.51 |
| 164th Street Lift Station, LLC | 1221-000 | 3,846.88 |
| Evergreen Note | 1221-000 | 2,885.27 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trust Refund | 1229-000 | 12,639.56 |
| Profit Split CM 11&23 | 1229-000 | 58,993.23 |
| Utiliity Refund | 1229-000 | 6,003.46 |
| Refund Mediation Professional Fees | 1229-000 | 2,250.00 |
| Refund Attorney Fees Retainer | 1229-000 | 50.00 |
| IRS Avoidance Litigation | 1241-000 | 80,679.00 |
| Successor Liability/Avoidance Litigation | 1249-000 | 2,159,999.97 |
| Post-Petition Interest Deposits | 1270-000 | 1.98 |
| Non-Estate Receipts | 1280-002 | 0.00 |
| **TOTAL GROSS RECEIPTS** | | **$6,044,180.36** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carlson, Ron & Donna 7349 Old Guide Road Ferndale, WA 98248 | | 3,000,000.00 | NA | NA | 0.00 |
| | IRS Attn:Centralized Insolvency Op PO Box 7346 Philadelphia, PA 19101-7346 | | 5,182,294.93 | NA | NA | 0.00 |
| | TMG Employees PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | TMG Employees PO Box 100 Edmonds, WA 98020 | | 1,537,893.00 | NA | NA | 0.00 |
| | CHASE | 4110-000 | NA | 143,562.30 | 143,562.30 | 143,562.30 |
| | CITIMORTGAGE | 4110-000 | NA | 474,919.75 | 474,919.75 | 474,919.75 |
| 000017 | JAMIE JENSEN, MUKILTEO LAW OFFICE P | 4110-000 | NA | 62,017.30 | 0.00 | 0.00 |
| | MULKITEO LAW OFFICE | 4110-000 | NA | 72,000.00 | 72,000.00 | 72,000.00 |
| 000009 | OLYMPIC COAST INVESTMENTS INC. | 4110-000 | NA | 2,396,800.00 | 0.00 | 0.00 |
| | WA FED | 4110-000 | NA | 6,546.39 | 6,546.39 | 6,546.39 |
| | LIENABLE UTILITIES | 4120-000 | NA | 1,293.29 | 1,293.29 | 1,293.29 |
| 000003 | SILVER LAKE WATER DISTRICT | 4120-000 | NA | 227,959.18 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | BRIAN HOLTZCLAW | 4210-000 | NA | 274,459.70 | 0.00 | 0.00 |
| 000011 | KELLY S. ASKEW | 4210-000 | NA | 276,158.71 | 0.00 | 0.00 |
| 000015 | KEVIN L. BALLARD | 4210-000 | NA | 671,194.62 | 0.00 | 0.00 |
| 000007 | RICHARD BUSS | 4210-000 | NA | 275,250.00 | 0.00 | 0.00 |
| 000008A | WASHINGTON FEDERAL | 4220-000 | NA | 85,231.75 | 0.00 | 0.00 |
| | PROPERTY TAX | 4700-000 | NA | 27,118.12 | 27,118.12 | 27,118.12 |
| 000001A | SNOHOMISH COUNTY TREASURER | 4800-000 | 67,271.00 | 178,882.35 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 9,787,458.93 | $ 5,173,393.46 | $ 725,439.85 | $ 725,439.85 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL KLEIN | 2100-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| MICHAEL P KLEIN | 2100-000 | NA | 107,000.00 | 107,000.00 | 107,000.00 |
| MICHAEL P. KLEIN | 2100-000 | NA | 94,052.89 | 94,052.89 | 94,052.89 |
| CLOSING COSTS | 2500-000 | NA | 2,375.10 | 2,375.10 | 2,375.10 |
| TITLE POLICY | 2500-000 | NA | 2,455.91 | 2,455.91 | 2,455.91 |
| Bank of America | 2600-000 | NA | 274.49 | 274.49 | 274.49 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNION BANK | 2600-000 | NA | 51,012.55 | 51,012.55 | 51,012.55 |
| EXCISE TAX | 2820-000 | NA | 20,391.00 | 20,391.00 | 20,391.00 |
| PROPERTY TAX | 2820-000 | NA | 13,230.81 | 13,230.81 | 13,230.81 |
| SILVER LAKE WATER & SEWER DIST. | 2990-000 | NA | 44,622.68 | 44,622.68 | 44,622.68 |
| RIGBY LAW FIRM | 3210-000 | NA | 118,923.50 | 118,923.50 | 118,923.50 |
| THE LIVESEY LAW FIRM | 3210-000 | NA | 157,210.50 | 157,210.50 | 157,210.50 |
| TOUSLEY BRAIN STEPHENS PLLC | 3210-000 | NA | 45,788.00 | 45,788.00 | 45,788.00 |
| WILLIAMS KASTNER & GIBBS PLLC | 3210-000 | NA | 316,372.45 | 316,372.45 | 316,372.45 |
| RIGBY LAW FIRM | 3220-000 | NA | 80.71 | 80.71 | 80.71 |
| THE LIVESEY LAW FIRM | 3220-000 | NA | 773.80 | 773.80 | 773.80 |
| TOUSLEY BRAIN STEPHENS PLLC | 3220-000 | NA | 4,622.03 | 4,622.03 | 4,622.03 |
| WILLIAMS KASTNER & GIBBS PLLC | 3220-000 | NA | 31,079.21 | 31,079.21 | 31,079.21 |
| BRISTOL FINANCIAL MANAGEMENT GROUP | 3410-000 | NA | 1,260.00 | 1,260.00 | 0.00 |
| GINNIS & CHALHOUB, LLC | 3410-000 | NA | 2,217.50 | 2,217.50 | 2,217.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD N. GINNIS, CPA | 3410-000 | NA | 17,965.00 | 17,065.00 | 17,065.00 |
| BRISTOL FINANCIAL MANAGEMENT GROUP | 3420-000 | NA | 1,268.40 | 1,268.40 | 1,268.40 |
| NAVIGATION AND CENTURY 21 | 3510-000 | NA | 66,000.00 | 66,000.00 | 66,000.00 |
| NAVIGATION REAL ESTATE | 3510-000 | NA | 17,700.00 | 17,700.00 | 17,700.00 |
| REAL PROPERTY ANALYSIS, LLC | 3711-000 | NA | 2,300.00 | 2,300.00 | 2,300.00 |
| ARNOLD KORNFELD | 3721-000 | NA | 4,417.50 | 4,417.50 | 4,417.50 |
| BUSH STROUT & KORNFELD LLP | 3721-000 | NA | 900.00 | 900.00 | 900.00 |
| MILLER, NASH, GRAHAM & DUNN | 3721-000 | NA | 500.00 | 500.00 | 500.00 |
| BRUEGGEMAN AND JOHNSON YEANOPLOS, P | 3731-000 | NA | 14,558.00 | 14,558.00 | 14,558.00 |
| CELERITY CONSULTING GROUP | 3991-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,144,852.03 | $ 1,143,952.03 | $ 1,142,692.03 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alderwood Water District Bankruptcy Dept PO Box 34679 Aripeka, FL 34679-1679 | | 259.50 | NA | NA | 0.00 |
| | Arbor Grove II HOA KELLER ROHRBACK LLP 1201 3RD AVE STE 3200 Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | Arbor Grove LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Artisan Homes INC 10121 Evergreen Way Everett, WA 98204 | | 12,036.21 | NA | NA | 0.00 |
| | Bear Creek Highlands LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | CS INC c/o Craig Shepard 21520 50th Ave NW Stanwood, WA 98292 | | 26,500.00 | NA | NA | 0.00 |
| | Cascade Property Ventures LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | Contemporary Homes Services In 2201 W Valley Hwy N, Ste A Auburn, WA 98001 | | 794.50 | NA | NA | 0.00 |
| | Cottage Court HOA attn Diane Bridgwater 16404 35th Dr SE Bothell, WA 98012 | | 0.00 | NA | NA | 0.00 |
| | Cottage Court LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | DP Finley Construction INC PO Box 1070 Mukilteo, WA 98275 | | 14,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Earthscapes NW Inc PO Box 406 Conway, WA 98238 | | 496.65 | NA | NA | 0.00 |
| | East West Bank 2090 Huntington Dr, 2F San Marino, CA 91108 | | 500,000.00 | NA | NA | 0.00 |
| | Evergreen LLC PO Box 100 Edmonds, WA 98020 | | 570,000.00 | NA | NA | 0.00 |
| | Foxwood Glen HOA Eric Jacobsen 11807 7th St NE Everett, WA 98201 | | 0.00 | NA | NA | 0.00 |
| | General Electric Corporation 4 Park Plaza Suite 1400, Irvine, CA 92614-8560 | | 500,000.00 | NA | NA | 0.00 |
| | Greenbrook Condominimum HOA attn Randy Boyer 7017 196th St SW?? Lynnwood, WA 98036 | | 0.00 | NA | NA | 0.00 |
| | HUB International 12100 NE 195th Suite 200 Bothell, WA 98011 | | 100.00 | NA | NA | 0.00 |
| | Harvest Run HOA Dean Messmer 601 Union St # 2600 Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harvest Run LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | KLN PO Box 760 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | King County Finance 500 Fourt Ave #600 Seattle, WA 98104 | | 588.84 | NA | NA | 0.00 |
| | LGAJV LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | Lasher Holzapfel Attn: Dean Messmer 601 Union Street, suite 2600 Seattle, WA 98101-4000 | | 800.00 | NA | NA | 0.00 |
| | Maccanair II LLC attn: PR Corp Servicing, Inc. 10900 NE 4th Street Suite, 1850 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | Maccanair III attn: PR Corp Servicing, Inc. 10900 NE 4th Street Suite, 1850 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maccanair IV LLC attn: PR Corp Servicing, Inc. 10900 NE 4th Street Suite, 1850 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | Maccanair attn: PR Corp Servicing, Inc. 10900 NE 4th Street Suite, 1850 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | Mark and Marna McNaughton PO Box 100 Edmonds, WA 98020 | | 570,000.00 | NA | NA | 0.00 |
| | McCoast PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | McNaughton, Mark & Marna PO Box 100 Edmonds, WA 98020 | | 61,656,909.00 | NA | NA | 0.00 |
| | Murray Franklyn 14410 Bel-Red Road Bellevue, WA 98007 | | 23,400.00 | NA | NA | 0.00 |
| | Northlake HOA attn Brian Holtzclaw 144 Railroad Ave # 301 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Olympic Coast Investments 801 Second Ave Suite 315 Seattle, WA 98104 | | 2,289,800.00 | NA | NA | 0.00 |
| | Parkview Place HOA Matthew Thomas 17919 12th Pl W Lynnwood, WA 98037 | | 0.00 | NA | NA | 0.00 |
| | Parkview Village HOA attn Brink Property 11555 SE 8th, #130 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | Parkview Village LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | Peoples Bank 29 South Wenatchee Wenatchee, WA 98801 | | 89,000.00 | NA | NA | 0.00 |
| | Rasband Homes 971 W. Pfeifferhorn CT Alpine, UT 84004 | | 14,500.00 | NA | NA | 0.00 |
| | Reinke, Peter & Diane assignee of PDR Homes 3213 W. Wheeler St # 142 Seattle, WA 98199 | | 3,375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SSHI LLC dba DR Horton attn J. Matt Farris 12931 - NE 126th Place, Bld 1 Kirkland, WA 98034 | | 230,000.00 | NA | NA | 0.00 |
| | Silver Lake Water District attn Patrick Curran, Gen Mgr P.O. Box 13888 Mill Creek, WA 98082 | | 0.00 | NA | NA | 0.00 |
| | Silver Wings Aviation LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | Summerhill Division 1 attn Hank Lewis 788 Grant Road East Wenatchee, WA 98802 | | 0.00 | NA | NA | 0.00 |
| | Sunrise Court HOA attn: Dean Messmer 601 Union Street, Suite 2600 Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | Sunset Pointe HOA Matthew Thomas 601 Union St # 2600 Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | TMG-LGA LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Traner Smith & Company PLLC 110 James St Ste 106 Edmonds, WA 98020 | | 6,040.00 | NA | NA | 0.00 |
| | Traner Smith & Company PLLC 110 James St Ste 106 Edmonds, WA 98020 | | 4,500.00 | NA | NA | 0.00 |
| | Village Communities LLC PO Box 100 Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| | Washington First Financial Grp PO BOX 25453 Seattle, WA 98165 | | 250,000.00 | NA | NA | 0.00 |
| | Whidbey Island Bank PO Box 7001 Oak Harbor, WA 98277 | | 4,000,000.00 | NA | NA | 0.00 |
| | Whiskey Ranch LLC PO Box Edmonds, WA 98020 | | 0.00 | NA | NA | 0.00 |
| 000012 | COLUMBIA STATE BANK | 7100-000 | 2,145,780.00 | 617,947.87 | 617,947.87 | 141,459.26 |
| 000005 | INSURANCE COMPANY OF THE WEST | 7100-000 | 0.00 | 707,298.00 | 450,000.00 | 103,013.01 |
| 000002 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000004 | OPUS BANK | 7100-000 | 360,000.00 | 338,805.11 | 338,805.11 | 77,558.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | SEATTLE BANK | 7100-000 | 350,000.00 | 350,000.00 | 350,000.00 | 80,121.23 |
| 000006 | SHORT CRESSMAN & BURGESS PLLC | 7100-000 | 950.00 | 919.59 | 919.59 | 210.51 |
| 000014 | UNION BANK | 7100-000 | 2,700,000.00 | 10,258,919.64 | 10,258,919.64 | 2,348,449.28 |
| 000008B | WASHINGTON FEDERAL | 7100-000 | 9,200,000.00 | 6,225,975.94 | 6,225,975.94 | 1,425,236.68 |
| 000016 | BANNER BANK | 7400-000 | 1,314,084.00 | 1,307,245.65 | 1,307,245.65 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 86,834,413.70 | $ 19,807,111.80 | $ 19,549,813.80 | $ 4,176,048.48 |

Case No:    12-12823    MB    Judge: Honorable Marc Barreca

Case Name:    THE MCNAUGHTON GROUP LLC

For Period Ending: 02/16/18

Trustee Name:    MICHAEL P. KLEIN

Date Filed (f) or Converted (c):    03/21/12 (f)

341(a) Meeting Date:    05/01/12

Claims Bar Date:    08/01/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Bank Account | 28.17 | 28.17 | | 2,954.90 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1.98 | FA |
| 3. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 4. Trust Refund (u) | 0.00 | 0.00 | | 12,639.56 | FA |
| 5. Profit Split CM 11&23 (u) | 0.00 | 0.00 | | 58,993.23 | FA |
| 6. Real Property | 1,000,000.00 | | | 0.00 | FA |
| 19218 39th Ave SE, Bothell | | | | | |
| 7. 166xx 35th Ave SE, Bothell | 35,000.00 | 35,000.00 | | 45,000.00 | FA |
| 8. Wells Fargo Bank Account | 141.00 | 141.00 | | 0.00 | FA |
| 9. Washington Federal Bank | 16.00 | 16.00 | | 16,373.30 | FA |
| 10. Village Communities LLC | 315,000.00 | 315,000.00 | | 119.38 | FA |
| 11. TMG/LGA LLC | 3,310,000.00 | 3,310,000.00 | | 0.00 | FA |
| 12. Macanair LLC | 0.00 | 0.00 | | 0.00 | FA |
| 13. Cascade Property Ventures LLC | 0.00 | 0.00 | | 0.00 | FA |
| 14. Whiskey Ranch LLC | 0.00 | 0.00 | | 59,127.13 | FA |
| 15. Harvest Run LLC | 0.00 | 0.00 | | 0.00 | FA |
| 16. Cottage Court LLC | 0.00 | 0.00 | | 0.00 | FA |
| 17. Accounts Rec - School Mitigation Credits | 788,286.00 | 788,286.00 | | 1,200,334.17 | FA |
| 18. Accounts Rec - Lift Station Fees Silver Lake Water | 1,900,000.00 | Unknown | | 1,262,643.06 | FA |
| 19. Accounts Rec - KLN | 0.00 | 0.00 | | 0.00 | FA |
| 20. TMG v Park | 500,000.00 | 500,000.00 | | 1,130,000.00 | FA |
| 21. Windemere RE re Parks Transaction | Unknown | 0.00 | | 0.00 | FA |
| 22. Mr Christopher J Soelling ESQ | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 23. Roll Refund - Building Industry Ass. of WA | Unknown | 0.00 | | 279.07 | FA |
| 24. Utiliity Refund (u) | Unknown | 0.00 | | 6,003.46 | FA |
| 25. Refund Mediation Professional Fees (u) | Unknown | 0.00 | | 2,250.00 | FA |

Case No:        12-12823    MB    Judge: Honorable Marc Barreca

Trustee Name:       MICHAEL P. KLEIN

Case Name:      THE MCNAUGHTON GROUP LLC

Date Filed (f) or Converted (c):    03/21/12 (f)

341(a) Meeting Date:    05/01/12

Claims Bar Date:    08/01/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 26. Refund Attorney Fees Retainer (u) | 0.00 | 0.00 | | 50.00 | FA |
| 27. 164th Street Lift Station, LLC (u) | 0.00 | 0.00 | | 3,846.88 | FA |
| 28. IRS Avoidance Litigation (u) | 0.00 | 80,679.00 | | 80,679.00 | FA |
| 29. Successor Liability/Avoidance Litigation (u) | 0.00 | 2,159,999.97 | | 2,159,999.97 | FA |
| 30. Account Receivable - 164th Street Lift Station (u) | 0.00 | 34.47 | | 0.00 | FA |
| 31. Cash | 3.00 | 0.00 | | 0.00 | FA |
| 32. Evergreen Note (u) | 0.00 | 2,885.27 | | 2,885.27 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)         $7,850,974.17         $7,194,553.88         $6,044,180.36         $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Complete TFR and TDR process.

Initial Projected Date of Final Report (TFR): 10/15/15        Current Projected Date of Final Report (TFR): 11/24/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-12823 -MB | |
| Case Name: | THE MCNAUGHTON GROUP LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/15/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 80,072.24 | | 80,072.24 |
| 11/12/12 | 24 | ALDERWOOD WATER & WASTEWATER DIST 3616 156th St SW Lynnwood, WA 98087 | Refund | 1229-000 | 3,000.00 | | 83,072.24 |
| 11/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 55.79 | 83,016.45 |
| 11/29/12 | 23 | Building Industry Ass. of WA Post Office Box 1909 Olympia, WA 98507 | Refund | 1129-000 | 188.56 | | 83,205.01 |
| 12/03/12 | 000301 | Marna and Mark McNaughton, No. 12-11906 | Natural 9 Note To correct misdeposit in TMG for Natural 9 Note - 4-4-12 deposit. | 1280-002 | -2,500.00 | | 80,705.01 |
| 12/03/12 | 14 | Chelan Fruit Cooprerative | Apple Crop Proceeds | 1129-000 | 807.60 | | 81,512.61 |
| 12/13/12 | 000302 | The Rigby Law Firm 600 Stewart St., Suite 1908 Seattle, WA 98101-0826 | Attorney Fees - Trustee's Counsel | 3210-000 | | 27,023.50 | 54,489.11 |
| 12/13/12 | 000303 | The Rigby Law Firm 600 Stewart St., Suite 1908 Seattle, WA 98101-0826 | Attorney Costs - Trustee's Counsel | 3220-000 | | 63.43 | 54,425.68 |
| 12/13/12 | 000304 | MICHAEL P. KLEIN Attorney at Law 755 Winslow Way E, Suite 201 Bainbridge Island, WA 98110 | Trustee Interim Compensation | 2100-000 | | 3,500.00 | 50,925.68 |
| 12/26/12 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 100.65 | 50,825.03 |
| 01/07/13 | 24 | CITY OF MILL CREEK 15728 Main Street Mill Creek, WA 98012 | Refund | 1229-000 | 3,000.00 | | 53,825.03 |
| 01/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 81.23 | 53,743.80 |
| 02/01/13 | 5 | RASLAR INVESTMENTS, LLC | Profit Spliit CM | 1229-000 | 26,411.60 | | 80,155.40 |
| | | | Page Subtotals | | 110,980.00 | 30,824.60 | |

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB |
|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC |

| Taxpayer ID No: | *******0698 |
|---|---|
| For Period Ending: | 02/16/18 |

| Trustee Name: | MICHAEL P. KLEIN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343 DDA Checking |

| Blanket Bond (per case limit): | $ 63,926,457.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 971 W Pfeifferhorn CT Alpine, UT 84004 | | | | | |
| 02/25/13 | 5 | RASLAR INVESTMENTS, LLC | Profit Split CM | 1229-000 | 354.69 | | 80,510.09 |
| | | 971 W Pfeifferhorn CT Alpine, UT 84004 | | | | | |
| 02/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 67.56 | 80,442.53 |
| 03/01/13 | 1 | WELLS FARGO BANK, N.A. | Bank Account | 1129-000 | 93.35 | | 80,535.88 |
| | | PO Box 5110 Sioux Falls, SD 57117-5110 | | | | | |
| 03/13/13 | 24 | PUGET SOUND ENERGY | Refund | 1229-000 | 3.46 | | 80,539.34 |
| | | PO Box 980868 Bellevue, WA 98009 | | | | | |
| 03/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 103.84 | 80,435.50 |
| 04/08/13 | 17 | KLN CONSTRUCTION, INC. | School Mitigatin Credits | 1121-000 | 15,327.00 | | 95,762.50 |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 04/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 119.65 | 95,642.85 |
| 05/01/13 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,524.00 | | 97,166.85 |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 130.36 | 97,036.49 |
| 06/06/13 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 3,048.00 | | 100,084.49 |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 144.25 | 99,940.24 |
| 07/02/13 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 2,286.00 | | 102,226.24 |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 143.04 | 102,083.20 |

Page Subtotals 22,636.50 708.70

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823  -MB | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,286.00 | | 104,369.20 |
| 07/31/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,096.00 | | 110,465.20 |
| 08/14/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 4,572.00 | | 115,037.20 |
| 08/20/13 | 14 | Chelan Fruit Cooperative | Apple Crop Proceeds | 1129-000 | 538.99 | | 115,576.19 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 151.12 | 115,425.07 |
| 08/27/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 8,382.00 | | 123,807.07 |
| 08/30/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,048.00 | | 126,855.07 |
| 08/30/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,524.00 | | 128,379.07 |
| 09/10/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,048.00 | | 131,427.07 |
| 09/20/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Group | 1121-000 | 3,810.00 | | 135,237.07 |
| 09/25/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,810.00 | | 139,047.07 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 169.73 | 138,877.34 |

|  | | | Page Subtotals | | 37,114.99 | 320.85 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,048.00 | | 141,925.34 |
| 10/03/13 | 000305 | Tousley Brain Stephens | Trial Transcript Order 5/14/13 | 3220-000 | | 2,260.00 | 139,665.34 |
| 10/10/13 | 10 | NORTHWEST CASCADE INC. PO Box 73399 Puyallup, WA 98373 | Village Communiteis | 1121-000 | 59.69 | | 139,725.03 |
| 10/10/13 | 10 | NORTHWEST CASCADE INC. PO Box 73399 Puyallup, WA 98373 | Village Communities | 1121-000 | 59.69 | | 139,784.72 |
| 10/10/13 | 23 | A1 Builders v Master Builders Ass PO Box 35059 Seattle, WA 98124-3508 | Settlement | 1149-000 | 13.99 | | 139,798.71 |
| 10/22/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,524.00 | | 141,322.71 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 188.99 | 141,133.72 |
| 10/28/13 | 9 | Washington Federal | Bank Account | 1129-000 | 16,373.30 | | 157,507.02 |
| 10/28/13 | | Chicago Title Company of Washington 3002 Colby Ave, Suite 200 Everett, WA 98201 | Real Estate Sale | | 6,546.39 | | 164,053.41 |
| | 7 | CHICAGO TITLE | Memo Amount: 45,000.00 Real Estate Sale | 1110-000 | | | |
| | | CLOSING COSTS | Memo Amount: ( 846.30 ) Closing Costs | 2500-000 | | | |
| | | NAVIGATION REAL ESTATE | Memo Amount: ( 2,700.00 ) Commission | 3510-000 | | | |
| | | EXCISE TAX | Memo Amount: ( 806.00 ) Excise Tax | 2820-000 | | | |

| | | | Page Subtotals | | 27,625.06 | 2,448.99 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PROPERTY TAX | Memo Amount:      (       27,118.12 ) | 4700-000 | | | |
| | | | Property Tax | | | | |
| | | WA FED | Memo Amount:      (        6,546.39 ) | 4110-000 | | | |
| | | | 1rst Lien | | | | |
| | | TITLE POLICY | Memo Amount:      (          436.80 ) | 2500-000 | | | |
| | | | Insurance Premium | | | | |
| 10/31/13 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,524.00 | | 165,577.41 |
| 11/19/13 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,334.00 | | 170,911.41 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 212.08 | 170,699.33 |
| 12/12/13 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,286.00 | | 172,985.33 |
| 12/16/13 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,524.00 | | 174,509.33 |
| 12/20/13 | 000306 | The Rigby Law Firm<br>600 Stewart St., Suite 1908<br>Seattle, WA 98101-0826 | Attorney Fees - Trustee's Counsel | 3210-000 | | 46,482.50 | 128,026.83 |
| 12/20/13 | 000307 | The Rigby Law Firm<br>600 Stewart St., Suite 1908<br>Seattle, WA 98101-0826 | Attorney Costs - Trustee's Counsel | 3220-000 | | 11.48 | 128,015.35 |
| 12/20/13 | 000308 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Fees - Trustee's Counsel | 3210-000 | | 33,762.00 | 94,253.35 |
| 12/20/13 | 000309 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100 | Attorney Costs - Trustee's Counsel | 3220-000 | | 1,696.00 | 92,557.35 |

| | | Page Subtotals | | | 10,668.00 | 82,164.06 | |

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-12823 -MB |
| Case Name: | THE MCNAUGHTON GROUP LLC |
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98101-2380 | | | | | |
| 12/20/13 | 000310 | TOUSLEY BRAIN STEPHENS PLLC 1700 7th Ave Ste 2200 Seattle, WA 98101 | Attorney Fees - Trustee's Counsel | 3210-000 | | 27,823.00 | 64,734.35 |
| 12/20/13 | 000311 | TOUSLEY BRAIN STEPHENS PLLC 1700 7th Ave Ste 2200 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel | 3220-000 | | 2,045.59 | 62,688.76 |
| 12/20/13 | 000312 | GINNIS & CHALHOUB, LLC P.O. Box 30081 Seattle, WA 98103 | Accountant Fee | 3410-000 | | 2,217.50 | 60,471.26 |
| 12/20/13 | 000313 | BRISTOL FINANCIAL MANAGEMENT GROUP PS 4957 Lakemont Blvd. SE, C4-17 Bellevue, WA 98006 | Accountant Fees | 3420-000 | | 1,260.00 | 59,211.26 |
| 12/20/13 | 000314 | BRISTOL FINANCIAL MANAGEMENT GROUP PS 4957 Lakemont Blvd. SE, C4-17 Bellevue, WA 98006 | Accountant Costs | 3420-000 | | 8.40 | 59,202.86 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 240.44 | 58,962.42 |
| 12/30/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,048.00 | | 62,010.42 |
| 12/30/13 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 4,572.00 | | 66,582.42 |
| 01/13/14 | 25 | CHRISTOPHER J. SOELLING PLLC IOLTA 999 Third Ave., Suite 3009 Seattle, WA 98104 | Refund Mediator Services | 1229-000 | 2,000.00 | | 68,582.42 |
| 01/13/14 | 25 | CHRISTOPHER J. SOELLING PLLC | Refund Mediator Sercvices | 1229-000 | 250.00 | | 68,832.42 |

| | | | Page Subtotals | | 9,870.00 | 33,594.93 | |

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  12-12823  -MB
Case Name:  THE MCNAUGHTON GROUP LLC

Taxpayer ID No:  *******0698
For Period Ending:  02/16/18

Trustee Name:  MICHAEL P. KLEIN
Bank Name:  UNION BANK
Account Number / CD #:  *******4343  DDA Checking

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IOLTA<br>999 Third Ave., Suite 3009<br>Seattle, WA 98104 | | | | | |
| 01/13/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,524.00 | | 70,356.42 |
| 01/23/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,858.00 | | 77,214.42 |
| 01/27/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mititgation Credits | 1121-000 | 3,048.00 | | 80,262.42 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 214.12 | 80,048.30 |
| 01/30/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Schooll Mitigation Credits<br>Was deposited in the TMG estate and should be in the<br>McNaughtons accout - School Mitigation Credits. | 1121-000 | 7,830.05 | | 87,878.35 |
| 01/30/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mittigation Credits | 1121-000 | 3,048.00 | | 90,926.35 |
| 01/30/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,385.00 | | 94,311.35 |
| 02/07/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 60,020.30 | | 154,331.65 |
| 02/12/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,334.00 | | 159,665.65 |
| 02/12/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760 | School Mitigation Credits | 1121-000 | 762.00 | | 160,427.65 |

Page Subtotals          91,809.35          214.12

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | | | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | | | Bank Name: | UNION BANK |
| | | | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | | | |
| For Period Ending: | 02/16/18 | | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 105.74 | 160,321.91 |
| 02/27/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 762.00 | | 161,083.91 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/27/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,524.00 | | 162,607.91 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.02 | 162,430.89 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 241.41 | 162,189.48 |
| 05/09/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 25,679.01 | | 187,868.49 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 05/27/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 6,755.13 | | 194,623.62 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 05/27/14 | 27 | KLN CONSTRUCTION, INC. | 164th Street Late Comer Fees | 1221-000 | 3,812.41 | | 198,436.03 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 233.56 | 198,202.47 |
| 06/03/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 750.57 | | 198,953.04 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 06/13/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 6,755.13 | | 205,708.17 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 06/18/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,501.14 | | 207,209.31 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |

| | | | | Page Subtotals | 47,539.39 | 757.73 | |

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-12823 -MB
Case Name: THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name: MICHAEL P. KLEIN
Bank Name: UNION BANK
Account Number / CD #: *******4343  DDA Checking

Blanket Bond (per case limit): $ 63,926,457.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/23/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,253.99 | | 212,463.30 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 265.19 | 212,198.11 |
| 06/30/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 4,503.42 | | 216,701.53 |
| 07/03/14 | 32 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Evergreen Note | 1221-000 | 2,885.27 | | 219,586.80 |
| 07/03/14 | 14 | CHELAN FRUIT COOPERATIVE | Apple Crop Proceeds | 1129-000 | 1,092.16 | | 220,678.96 |
| 07/11/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 750.57 | | 221,429.53 |
| 07/23/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,004.56 | | 227,434.09 |
| 07/23/14 | 23 | Building Industry Assocaqtion of WA Member Services Corporation 111 21st Ave. SW Olympia, WA 98501 | Settlement | 1149-000 | 9.80 | | 227,443.89 |
| 07/25/14 | 23 | Building Industry Association of WA | Settlement | 1149-000 | 66.72 | | 227,510.61 |
| 07/25/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits Deposite mistake - Deposit slip stated $3002.28, but the correct deposit should be $3,752.85. It is check No. 3950 from KLN Construction deposit slip No. 63 dated 7-25-14.   Will make deposit note - See correction entry dated 8-28-14 | 1121-000 | 3,002.28 | | 230,512.89 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 293.21 | 230,219.68 |
| 08/01/14 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,501.14 | | 231,720.82 |

Page Subtotals 25,069.91 558.40

LFORM24

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-12823 -MB |
| Case Name: | THE MCNAUGHTON GROUP LLC |
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 08/21/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,752.85 | | 235,473.67 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 329.94 | 235,143.73 |
| 08/28/14 | | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits Deposit mistake correction- Deposit stated $3002.28, but the correct deposit should be $3,752.85. It is check No. 3950 from KLN Construction deposit slip No. 63 dated 7-25-14. | 1121-000 | 750.57 | | 235,894.30 |
| 09/05/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,752.85 | | 239,647.15 |
| 09/18/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,251.71 | | 241,898.86 |
| 09/24/14 | 000315 | CELERITY CONSULTING GROUP Accounting Department 2 Gough Street, Suite 300 San Francisco, CA 94103 | Digitilly Imaging Pursuant to Court Order dated May 21, 2014 and Invoice #WIL-128 - 6989 | 3991-000 | | 2,000.00 | 239,898.86 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 346.46 | 239,552.40 |
| 09/30/14 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 750.57 | | 240,302.97 |
| 10/02/14 | 000316 | TOUSLEY BRAIN STEPHENS PLLC 1700 7th Ave Ste 2200 Seattle, WA 98101 | Attorney Fees - Trustee's Counsel Pursuant to Court Order - September 23, 2014 | 3210-000 | | 17,965.00 | 222,337.97 |
| 10/02/14 | 000317 | TOUSLEY BRAIN STEPHENS PLLC 1700 7th Ave Ste 2200 | Attorney Costs - Trustee's Counsel | 3220-000 | | 316.44 | 222,021.53 |

Page Subtotals | 11,258.55 | 20,957.84

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Taxpayer ID No:   \*\*\*\*\*\*\*0698
For Period Ending:   02/16/18

Trustee Name:    MICHAEL P. KLEIN
Bank Name:    UNION BANK
Account Number / CD #:   \*\*\*\*\*\*\*4343  DDA Checking

Blanket Bond (per case limit):   $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98101 | | | | | |
| 10/14/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,002.28 | | 225,023.81 |
| 10/14/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,501.14 | | 226,524.95 |
| 10/27/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,251.71 | | 228,776.66 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 344.54 | 228,432.12 |
| 10/30/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,251.71 | | 230,683.83 |
| 10/30/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,501.14 | | 232,184.97 |
| 11/05/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,501.14 | | 233,686.11 |
| 11/19/14 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 4,503.42 | | 238,189.53 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 339.45 | 237,850.08 |
| 12/02/14 | 000318 | THE RIGBY LAW FIRM<br>600 Stewart Street, Suite 1908<br>Seattle, WA 98101 | Attorney Fees - Trustee's Counsel<br>Pursuant to Court Order - Dec. 2, 2014 | 3210-000 | | 38,235.50 | 199,614.58 |
| 12/02/14 | 000319 | MICHAEL P. KLEIN<br>755 Winslow Way E, Suite 201<br>Bainbridge Island, WA 98110 | Trustee Interim Compensation<br>Pursuant to Court Order - Dec. 2, 2014 | 2100-000 | | 11,000.00 | 188,614.58 |

Page Subtotals    16,512.54    49,919.49

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-12823 -MB | | | Trustee Name: | MICHAEL P. KLEIN | |
| Case Name: | THE MCNAUGHTON GROUP LLC | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******4343 DDA Checking | |
| Taxpayer ID No: | *******0698 | | | | | |
| For Period Ending: | 02/16/18 | | | Blanket Bond (per case limit): | $ 63,926,457.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/14 | 000320 | WILLIAMS KASTNER & GIBBS PLLC 601 Union Street, Suite 4100 Seattle, WA 98101-2380 | Attorney Fees - Trustee's Counsel Pursuant to Court Order - Dec. 2, 2014 | 3210-000 | | 91,343.75 | 97,270.83 |
| 12/02/14 | 000321 | WILLIAMS KASTNER & GIBBS PLLC 601 Union Street, Suite 4100 Seattle, WA 98101-2380 | Attorney Costs - Trustee's Counsel Pursuant to Court Order - Dec. 2, 2014 | 3220-000 | | 15,985.65 | 81,285.18 |
| 12/02/14 | 000322 | RICHARD N. GINNIS, CPA PO Box 300081 Seattle, WA 98113 | Accountant Costs Pursuant to Court Order - Dec. 2, 2014 | 3410-000 | | 9,160.00 | 72,125.18 |
| 12/24/14 | 000323 | Armund J. Kornfeld Bush Strout & Kornfeld LLP 601 Union St., Suite 5000 Seattle, WA | Pursuant to court order - 11-12-14 and Bill dated Nov. 21, 2014 | 3721-000 | | 1,445.00 | 70,680.18 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 337.97 | 70,342.21 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 142.14 | 70,200.07 |
| 01/28/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,004.56 | | 76,204.63 |
| 01/28/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 33,025.08 | | 109,229.71 |
| 02/04/15 | 14 | PS MICHAEL DUBEAU & ASS. IOLTA Trust 2135 112th Ave. NE #200 Bellevue, WA 98004 | Trustee Assignment Fee | 1123-000 | 54,290.87 | | 163,520.58 |
| 02/11/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 165,485.66 |
| 02/11/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 4,503.42 | | 169,989.08 |

| | | | | Page Subtotals | 99,789.01 | 118,414.51 | |

LFORM24

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Taxpayer ID No:   *******0698
For Period Ending: 02/16/18

Trustee Name:      MICHAEL P. KLEIN
Bank Name:       UNION BANK
Account Number / CD #:   *******4343   DDA Checking

Blanket Bond (per case limit):   $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/11/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 4,503.42 | | 174,492.50 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/19/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 176,457.58 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/24/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 178,422.66 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 108.32 | 178,314.34 |
| 03/03/15 | | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 5,895.23 | | 184,209.57 |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 03/03/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 7,860.30 | | 192,069.87 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/13/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 197,965.10 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/18/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 203,860.33 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/25/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 207,790.48 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/25/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 7,860.30 | | 215,650.78 |
| | | Edmonds, WA 98020-0760 | | | | | |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 218.35 | 215,432.43 |

Page Subtotals      45,770.02      326.67

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4343 DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/15/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,466.22 | | 218,898.65 |
| 04/18/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 220,863.73 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 293.79 | 220,569.94 |
| 04/29/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 222,535.02 |
| 04/29/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 228,430.25 |
| 05/04/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 25,545.98 | | 253,976.23 |
| 05/08/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 257,906.38 |
| 05/08/15 | 14 | CHELAN FRUIT COOPERATIVE | Apple Crop Proceeds | 1129-000 | 2,397.51 | | 260,303.89 |
| 05/15/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 266,199.12 |
| 05/20/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 13,755.53 | | 279,954.65 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 313.55 | 279,641.10 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 388.19 | 279,252.91 |
| 06/27/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 37,336.44 | | 316,589.35 |

|  |  | Page Subtotals | | | 102,152.45 | 995.53 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 33)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 06/30/15 | 28 | DEPARMENT OF TREASURY | Settlement | 1241-000 | 80,679.00 | | 397,268.35 |
| | | Internal Revenue Service | The deposit was originally deposited on 4/30/15 in the | | | | |
| | | Odgen, UT 44201-0148 | McNaughton personal bankruptcy, but is an asset of | | | | |
| | | | TMG. | | | | |
| 07/04/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,965.08 | | 399,233.43 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 07/04/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 1,965.08 | | 401,198.51 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 07/09/15 | 000324 | ARMAND J KORNFELD | Mediator Fees - 1/2 | 3721-000 | | 2,972.50 | 398,226.01 |
| | | Bush Strout & Kornfeld LLP | | | | | |
| | | 601 Union St, #5000 | | | | | |
| | | Seattle, WA 98101 | | | | | |
| 07/14/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 3,930.15 | | 402,156.16 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 07/27/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 11,790.45 | | 413,946.61 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 07/27/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 7,860.00 | | 421,806.61 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 405.69 | 421,400.92 |
| 07/29/15 | 000325 | REAL PROPERTY ANALYSIS, LLC | Real Estate Appraisal | 3711-000 | | 2,300.00 | 419,100.92 |
| | | PO Box 11790 | Pursuant to Court Order #12-12823 - 1/2 to each | | | | |
| | | Bainbridge Island, WA 98110 | estate | | | | |
| 08/17/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 5,895.23 | | 424,996.15 |

Page Subtotals   114,084.99   5,678.19

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-12823 -MB |
| Case Name: | THE MCNAUGHTON GROUP LLC |
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 08/19/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 442,996.15 |
| 08/19/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 460,996.15 |
| 08/19/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 16,978.25 | | 477,974.40 |
| 08/19/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 495,974.40 |
| 08/24/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 501,869.63 |
| 08/24/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 503,284.48 |
| 08/24/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 11,790.45 | | 515,074.93 |
| 08/24/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,829.71 | | 517,904.64 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 599.48 | 517,305.16 |
| 08/28/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 9,825.38 | | 527,130.54 |
| | | | Page Subtotals | | 102,733.87 | 599.48 | |

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-12823 -MB

Case Name: THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698

For Period Ending: 02/16/18

Trustee Name: MICHAEL P. KLEIN

Bank Name: UNION BANK

Account Number / CD #: *******4343 DDA Checking

Blanket Bond (per case limit): $ 63,926,457.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,358.09 | | 529,488.63 |
| 08/31/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 535,383.86 |
| 08/31/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 536,798.71 |
| 09/08/15 | 000326 | BUSH STROUT & KORNFELD LLP 601 Union Street, Suite 5000 Seattle, WA 98101-2373 | Mediation Fees Pursuant to Court Order - 9-3-15 | 3721-000 | | 900.00 | 535,898.71 |
| 09/09/15 | 000327 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Fees - Trustee's Counsel | 3210-000 | | 42,294.00 | 493,604.71 |
| 09/09/15 | 000328 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel Court Ordered 9-8-15 | 3220-000 | | 4.41 | 493,600.30 |
| 09/09/15 | 000329 | The Rigby Law Firm 600 Stewart St., Suite 1908 Seattle, WA 98101-0826 | Attorney Fees - Trustee's Counsel Court Ordered - 9-8-15 | 3210-000 | | 7,182.00 | 486,418.30 |
| 09/09/15 | 000330 | THE RIGBY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel | 3220-000 | | 5.80 | 486,412.50 |
| 09/09/15 | 000331 | MICHAEL P KLEIN 33 Winslow Way E, Unit 2 Bainbridge Island, WA 98110 | Trustee Interim Compensation Court Ordered - 9-8-15 | 2100-000 | | 50,000.00 | 436,412.50 |
| 09/09/15 | 000332 | RICHARD N. GINNIS, CPA PO Box 300081 Seattle, WA 98113 | Accountant Interim Compensation | 3410-000 | | 4,900.00 | 431,512.50 |

Page Subtotals: 9,668.17 105,286.21

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-12823 -MB
Case Name: THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name: MICHAEL P. KLEIN
Bank Name: UNION BANK
Account Number / CD #: *******4343 DDA Checking

Blanket Bond (per case limit): $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/09/15 | 000333 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Fees - Trustee's Counsel<br>Court Ordred - 9-8-15 | 3210-000 | | 156,920.75 | 274,591.75 |
| 09/09/15 | 000334 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Costs - Trustee's Counsel | 3220-000 | | 10,600.70 | 263,991.05 |
| 09/09/15 | 000335 | BRUEGGEMAN AND JOHNSON YEANOPLOS,<br>PC<br>601 Union Street, Suite 2650<br>Seattle, WA  98101 | Expert Consultation<br>Court Ordered - 9-8-15 | 3731-000 | | 14,558.00 | 249,433.05 |
| 09/10/15 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 250,376.29 |
| 09/10/15 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 268,376.29 |
| 09/10/15 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 272,306.44 |
| 09/12/15 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 13,755.53 | | 286,061.97 |
| 09/12/15 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 304,061.97 |
| 09/12/15 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 3,301.33 | | 307,363.30 |
| 09/22/15 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760 | Settlement | 1249-000 | 5,187.70 | | 312,551.00 |

Page Subtotals 63,117.95 182,079.45

LFORM24

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Taxpayer ID No:  *******0698
For Period Ending: 02/16/18

Trustee Name:    MICHAEL P. KLEIN
Bank Name:    UNION BANK
Account Number / CD #:  *******4343  DDA Checking

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Edmonds, WA 98020-0760 | | | | | |
| 09/22/15 | 29 | KLN CONSTRUCTION, INC. | Settlement | 1249-000 | 1,886.47 | | 314,437.47 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 09/22/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 7,860.30 | | 322,297.77 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 09/22/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 21,615.83 | | 343,913.60 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 674.33 | 343,239.27 |
| 10/06/15 | 27 | 164th Street Lift Station, LLC | Account Receivable | 1221-000 | 34.47 | | 343,273.74 |
| | | 1300 114th Ave SE, STE #100 | | | | | |
| | | Bellevue, WA 98004 | | | | | |
| 10/13/15 | 29 | KLN CONSTRUCTION, INC. | Settlement | 1249-000 | 1,414.85 | | 344,688.59 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/13/15 | 29 | KLN CONSTRUCTION, INC. | Settlement | 1249-000 | 18,000.00 | | 362,688.59 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/13/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 5,895.23 | | 368,583.82 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/20/15 | 29 | KLN CONSTRUCTION, INC. | Settlement | 1249-000 | 943.24 | | 369,527.06 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/20/15 | 29 | KLN CONSTRUCTION, INC. | Settlement | 1249-000 | 18,000.00 | | 387,527.06 |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/20/15 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 3,930.15 | | 391,457.21 |

Page Subtotals    79,580.54    674.33

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 38)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-12823 -MB |
| Case Name: | THE MCNAUGHTON GROUP LLC |
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******4343  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 10/23/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 409,457.21 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 612.69 | 408,844.52 |
| 11/02/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 412,774.67 |
| 11/02/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 15,720.60 | | 428,495.27 |
| 11/02/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 429,438.51 |
| 11/02/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 3,772.94 | | 433,211.45 |
| 11/11/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,886.47 | | 435,097.92 |
| 11/11/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 453,097.92 |
| 11/11/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 7,860.30 | | 460,958.22 |
| 11/16/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 461,901.46 |
| | | | Page Subtotals | | 71,056.94 | 612.69 | |

LFORM24

Ver: 20.00g

Case No:  12-12823 -MB
Case Name:  THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name:  MICHAEL P. KLEIN
Bank Name:  UNION BANK
Account Number / CD #:  *******4343  DDA Checking

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/16/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-003 | 3,920.15 | | 465,821.61 |
| 11/16/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 466,764.85 |
| 11/16/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 470,695.00 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 549.21 | 470,145.79 |
| 12/07/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 488,145.79 |
| 12/11/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,886.47 | | 490,032.26 |
| 12/11/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 7,860.30 | | 497,892.56 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 652.44 | 497,240.12 |
| 12/30/15 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 501,170.27 |
| 12/30/15 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 502,113.51 |
| * 01/04/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-003 | -3,920.15 | | 498,193.36 |
| 01/04/16 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 3,930.15 | | 502,123.51 |

Page Subtotals  41,423.70  1,201.65

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      12-12823 -MB
Case Name:  THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name:     MICHAEL P. KLEIN
Bank Name:       UNION BANK
Account Number / CD #:  *******4343  DDA Checking

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | Deposit slip was for $3,920.15 and should have been for $3,930.15.  See notice from bank. | | | | |
| 01/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 520,123.51 |
| 01/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 471.62 | | 520,595.13 |
| 01/06/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 522,560.21 |
| 01/06/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 528,455.44 |
| 01/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 529,870.29 |
| 01/13/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 471.62 | | 530,341.91 |
| 01/13/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 1,965.08 | | 532,306.99 |
| 01/20/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 550,306.99 |
| 01/20/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,829.71 | | 553,136.70 |
| 01/20/16 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 11,790.45 | | 564,927.15 |

Page Subtotals     62,803.64     0.00

Ver: 20.00g

Case No:          12-12823  -MB
Case Name:     THE MCNAUGHTON GROUP LLC

Trustee Name:              MICHAEL P. KLEIN
Bank Name:                  UNION BANK
Account Number / CD #:      *******4343  DDA Checking

Taxpayer ID No:  *******0698
For Period Ending:  02/16/18

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 726.93 | 564,200.22 |
| 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 582,200.22 |
| 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,829.71 | | 585,029.93 |
| 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 603,029.93 |
| * 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-003 | 2,358.00 | | 605,387.93 |
| * 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement Should have been deposited and recorded as $2,358.09 | 1249-003 | -2,358.00 | | 603,029.93 |
| 02/06/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,358.09 | | 605,388.02 |
| 02/06/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 9,825.38 | | 615,213.40 |
| 02/06/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 11,790.45 | | 627,003.85 |
| 02/21/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 645,003.85 |

Page Subtotals          80,803.63          726.93

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          12-12823  -MB
Case Name:     THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name:          MICHAEL P. KLEIN
Bank Name:             UNION BANK
Account Number / CD #:    *******4343  DDA Checking

Blanket Bond (per case limit):   $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 646,418.70 |
| 02/21/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 664,418.70 |
| 02/21/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 670,313.93 |
| 02/24/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 688,313.93 |
| 02/24/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 5,659.42 | | 693,973.35 |
| 02/24/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 695,388.20 |
| 02/24/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 23,580.90 | | 718,969.10 |
| 02/24/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 5,895.23 | | 724,864.33 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 791.97 | 724,072.36 |
| 03/04/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 17,685.68 | | 741,758.04 |
| 03/04/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 | Settlement | 1249-000 | 4,244.56 | | 746,002.60 |

Page Subtotals          101,790.72          791.97

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 | Settlement | 1249-000 | 18,000.00 | | 764,002.60 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 | Settlement | 1249-000 | 18,000.00 | | 782,002.60 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 | Settlement | 1249-000 | 2,829.71 | | 784,832.31 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 | Settlement | 1249-000 | 18,000.00 | | 802,832.31 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| * | 03/11/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-003 | 11,790.00 | | 814,622.31 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| * | 03/11/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits Should have been $11,790.45. | 1121-003 | -11,790.00 | | 802,832.31 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 11,790.45 | | 814,622.76 |
| | | | Edmonds, WA 98020-0760 | | | | | |
| | 03/11/16 | 000336 | Miller, Nash, Graham & Dunn | Mediator Fees | 3721-000 | | 500.00 | 814,122.76 |
| | 03/17/16 | | Transfer from Acct #*******5100 | Bank Funds Transfer | 9999-000 | 1,065,002.56 | | 1,879,125.32 |
| | 03/17/16 | 000337 | Opus Bank ATTN: Raymond Sykes 132 W. Commonwealth Avenue Fullerton, CA 92832 | Court Order - 3-14-16 | 7100-000 | | 18,313.92 | 1,860,811.40 |
| * | 03/17/16 | 000338 | Short Cressman & Burgess PLLC Attn: Andy Maron | Court Order - 3-14-16 | 7100-003 | | 46.71 | 1,860,764.69 |

| | | | | Page Subtotals | | 1,133,622.72 | 18,860.63 | |

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       12-12823  -MB
Case Name:   THE MCNAUGHTON GROUP LLC

Taxpayer ID No:   *******0698
For Period Ending: 02/16/18

Trustee Name:        MICHAEL P. KLEIN
Bank Name:          UNION BANK
Account Number / CD #:   *******4343  DDA Checking

Blanket Bond (per case limit):   $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/17/16 | 000338 | 999 Third Avenue, suite 3000<br>Seattle, WA 98104-4088<br>Short Cressman & Burgess PLLC<br>Attn: Andy Maron | Court Order - 3-14-16<br>Wrong amount | 7100-003 | | -46.71 | 1,860,811.40 |
| 03/17/16 | 000339 | 999 Third Avenue, suite 3000<br>Seattle, WA 98104-4088<br>Short Cressman & Burgess PLLC<br>Attn: Andy Maron<br>999 Third Avenue, suite 3000<br>Seattle, WA 98104-4088 | Court Order - 3-14-16 | 7100-000 | | 49.71 | 1,860,761.69 |
| 03/17/16 | 000340 | Washington Federal<br>Lane Powell c/o Gregory R. Fox<br>1420 5th Avenue, Suite 4100<br>Seattle, WA 98101-2338 | Court Order 3-14-16 | 7100-000 | | 336,541.67 | 1,524,220.02 |
| 03/17/16 | 000341 | Columbia State Bank<br>C/O Terrence J. Donahue<br>1201 Pacific Ave #1200<br>Tacoma, WA 98402-4395 | Court Order - 3-14-16 | 7100-000 | | 33,402.83 | 1,490,817.19 |
| 03/17/16 | 000342 | Seattle Bank<br>600 University St. Suite 1800<br>Seattle, WA 98101-4129 | Court Order 3-14-16 | 7100-000 | | 18,919.06 | 1,471,898.13 |
| 03/17/16 | 000343 | Union Bank<br>c/o Special Assets<br>332 S.W. Everett Mall Way<br>PO Box 2215<br>Everett, WA 98213 | Court Order 3-14-16 | 7100-000 | | 554,540.21 | 917,357.92 |
| 03/22/16 | 000344 | Insurance Company Of The West<br>11455 El Camino Real<br>San Diego, CA 92014 | Court Order 3-14-16 and 3-21-16 | 7100-000 | | 24,324.51 | 893,033.41 |
| 03/23/16 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 5,895.23 | | 898,928.64 |

Page Subtotals          5,895.23        967,731.28

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      12-12823 -MB
Case Name:      THE MCNAUGHTON GROUP LLC

Taxpayer ID No:    *******0698
For Period Ending:   02/16/18

Trustee Name:      MICHAEL P. KLEIN
Bank Name:      UNION BANK
Account Number / CD #:    *******4343   DDA Checking

Blanket Bond (per case limit):   $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 Edmonds, WA 98020-0760 | | | | | |
| 03/23/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,414.85 | | 900,343.49 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 873.13 | 899,470.36 |
| 03/30/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 917,470.36 |
| 03/30/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 935,470.36 |
| 03/30/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 953,470.36 |
| 04/08/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 971,470.36 |
| 04/13/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 989,470.36 |
| 04/20/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 2,358.09 | | 991,828.45 |
| 04/20/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 9,825.38 | | 1,001,653.83 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,800.96 | 999,852.87 |
| 05/16/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 | School Mitigation Credits | 1121-000 | 3,930.15 | | 1,003,783.02 |

Page Subtotals      107,528.47      2,674.09

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Trustee Name:    MICHAEL P. KLEIN
Bank Name:    UNION BANK
Account Number / CD #:    *******4343  DDA Checking

Taxpayer ID No:    *******0698
For Period Ending: 02/16/18

Blanket Bond (per case limit):    $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/16/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 943.24 | | 1,004,726.26 |
| 05/16/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 5,659.42 | | 1,010,385.68 |
| 05/16/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 23,580.90 | | 1,033,966.58 |
| 05/17/16 | 000345 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Fees - Trustee's Counsel Pursuant to court order 5-16-16 | 3210-000 | | 47,769.00 | 986,197.58 |
| * 05/17/16 | 000346 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel Pursuant to court order - 5-16-16 | 3220-003 | | 1,296.48 | 984,901.10 |
| * 05/17/16 | 000346 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel Amount incorrect | 3220-003 | | -1,296.48 | 986,197.58 |
| 05/17/16 | 000347 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney Costs - Trustee's Counsel Pursuant to court order - 5-16-16 | 3220-000 | | 192.14 | 986,005.44 |
| 05/17/16 | 000348 | MICHAEL P. KLEIN 330 Madison Ave. S., Suite 110 Bainbridge Island, WA 98110 | Trustee Interim Compensation Pursuant to court order - 5-16-16 | 2100-000 | | 25,000.00 | 961,005.44 |
| 05/17/16 | 000349 | RICHARD N. GINNIS, CPA PO Box 300081 Seattle, WA 98113 | Accountant Compensation Pursuant to court order - 5-16-16 | 3410-000 | | 2,370.00 | 958,635.44 |
| 05/17/16 | 000350 | WILLIAMS KASTNER & GIBBS PLLC 601 Union Street, Suite 4100 | Attorney Fees - Trustee's Counsel Pursuant to court order - 5-16-16 | 3210-000 | | 20,971.50 | 937,663.94 |

Page Subtotals    30,183.56    96,302.64

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 12-12823 -MB | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98101-2380 | | | | | |
| 05/17/16 | 000351 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Costs - Trustee's Counsel<br>Pursuant to court order - 5-16-16 | 3220-000 | | 2,380.16 | 935,283.78 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,407.48 | 933,876.30 |
| 06/02/16 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 15,720.60 | | 949,596.90 |
| 06/02/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 967,596.90 |
| 06/02/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 3,772.94 | | 971,369.84 |
| 06/11/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 989,369.84 |
| 06/21/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 1,007,369.84 |
| 06/23/16 | 17 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 13,755.53 | | 1,021,125.37 |
| 06/23/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 3,301.33 | | 1,024,426.70 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,456.80 | 1,022,969.90 |
| 07/14/16 | 29 | KLN CONSTRUCTION, INC.<br>PO Box 760<br>Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 1,040,969.90 |

Page Subtotals     108,550.40     5,244.44

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Taxpayer ID No:    *******0698
For Period Ending: 02/16/18

Trustee Name:    MICHAEL P. KLEIN
Bank Name:    UNION BANK
Account Number / CD #:    *******4343  DDA Checking

Blanket Bond (per case limit):    $ 63,926,457.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,413.06 | 1,039,556.84 |
| | 08/03/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 3,772.94 | | 1,043,329.78 |
| * | 08/03/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-003 | 15,750.60 | | 1,059,080.38 |
| * | 08/24/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits Deposit should have been $15,720.60 | 1121-003 | -15,750.60 | | 1,043,329.78 |
| | 08/24/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 15,720.60 | | 1,059,050.38 |
| | 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,530.44 | 1,057,519.94 |
| | 08/26/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 12,954.72 | | 1,070,474.66 |
| | 08/26/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 53,978.00 | | 1,124,452.66 |
| | 08/26/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 18,000.00 | | 1,142,452.66 |
| | 08/29/16 | 29 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Settlement | 1249-000 | 1,509,892.03 | | 2,652,344.69 |
| | 09/06/16 | 18 | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | Latecomer Fees | 1121-000 | 121,099.50 | | 2,773,444.19 |
| | 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,719.30 | 2,771,724.89 |

Page Subtotals    1,735,417.79    4,662.80

Ver: 20.00g

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 49)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******4343 DDA Checking |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 11,790.45 | | 2,783,515.34 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 3,943.15 | 2,779,572.19 |
| 10/26/16 | 20 | First American Title Insurance Company 2707 Colby Ave, Ste 601 Everett, WA 98201 | Earnest Money Forfeiture | 1110-000 | 30,000.00 | | 2,809,572.19 |
| 11/16/16 | 20 | Dennis Parker | Earnest Money - Non Refundable | 1110-000 | 55,000.00 | | 2,864,572.19 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,117.60 | 2,860,454.59 |
| 11/29/16 | 17 | VILLAGE LIFE INC. - FBA KLN 1900 33rd Ave W #200 Lynnwood, WA 98036 | School Mitigation Credits | 1121-000 | 39,301.50 | | 2,899,756.09 |
| * 12/27/16 | 000352 | Navigation Real Estate 144 Railroad Ave. Suite 308 Edmonds WA 98020 | Commission Order - November 29, 2016 | 3510-004 | | 15,000.00 | 2,884,756.09 |
| 12/27/16 | 000353 | Opus Bank ATTN: Raymond Sykes 132 W. Commonwealth Avenue Fullerton, CA 92832 | Interim Disbursement - Claim #4 Court Order - 12-19-16 | 7100-000 | | 40,656.61 | 2,844,099.48 |
| 12/27/16 | 000354 | Insurance Company Of The West 11455 El Camino Real San Diego, CA 92014 | Interim Disbursement - Claim #5 Court Order - 12-19-16 | 7100-000 | | 54,000.00 | 2,790,099.48 |
| 12/27/16 | 000355 | Short Cressman & Burgess PLLC Attn: Andy Maron 999 Third Avenue, suite 3000 Seattle, WA 98104-4088 | Intereim Disbursement - Claim #6 Court Order - 12-19-16 | 7100-000 | | 110.35 | 2,789,989.13 |
| 12/27/16 | 000356 | Washington Federal Lane Powell c/o Gregory R. Fox 1420 5th Avenue, Suite 4100 Seattle, WA 98101-2338 | Interim Disbursement - Claim #8 Court Order - 12-18-16 | 7100-000 | | 747,117.11 | 2,042,872.02 |

Page Subtotals    136,091.95    864,944.82

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-12823 -MB
Case Name:    THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name:    MICHAEL P. KLEIN
Bank Name:    UNION BANK
Account Number / CD #:    *******4343 DDA Checking

Blanket Bond (per case limit): $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/16 | 000357 | Columbia State Bank<br>C/O Terrence J. Donahue<br>1201 Pacific Ave #1200<br>Tacoma, WA 98402-4395 | Interim Disbursement - Claim #12<br>Court Order - 12-19-16 | 7100-000 | | 74,153.74 | 1,968,718.28 |
| 12/27/16 | 000358 | Seattle Bank<br>600 University St. Suite 1800<br>Seattle, WA 98101-4129 | Interim Disbursement - Claim #13<br>Court Order - 12-19-16 | 7100-000 | | 42,000.00 | 1,926,718.28 |
| 12/27/16 | 000359 | Union Bank<br>c/o Special Assets<br>332 S.W. Everett Mall Way<br>PO Box 2215<br>Everett, WA 98213 | Interim Disbursement - Claim # 14<br>Court Order - 12-19-16 | 7100-000 | | 1,231,070.36 | 695,647.92 |
| 12/27/16 | 000360 | THE LIVESEY LAW FIRM<br>600 Stewart Street, Suite 1908<br>Seattle, WA 98101 | Attorney Fees - Trustee's Counsel<br>Court Order - 12-20-16 | 3210-000 | | 41,310.00 | 654,337.92 |
| 12/27/16 | 000361 | THE LIVESEY LAW FIRM<br>600 Stewart Street, Suite 1908<br>Seattle, WA 98101 | Attorney Costs - Trustee's Counsel<br>Court Order - 12-20-16 | 3220-000 | | 73.24 | 654,264.68 |
| 12/27/16 | 000362 | MICHAEL P KLEIN<br>330 Madison Ave. S., Suite 110<br>Bainbridge Island, WA 98110 | Trustee Interim Compensation<br>Court Order - 12-20-16 | 2100-000 | | 57,000.00 | 597,264.68 |
| 12/27/16 | 000363 | RICHARD N. GINNIS, CPA<br>PO Box 300081<br>Seattle, WA 98113 | Accountant Interim Compensation<br>Court Order - 12-20-16 | 3410-000 | | 635.00 | 596,629.68 |
| 12/27/16 | 000364 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Fees - Trustee's Counsel<br>Court Order - 12-20-16 | 3210-000 | | 8,091.50 | 588,538.18 |
| 12/27/16 | 000365 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney Costs - Trustee's Counsel<br>Court Order - 12-20-16 | 3220-000 | | 373.00 | 588,165.18 |

Page Subtotals    0.00    1,454,706.84

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 12-12823 -MB  
Case Name: THE MCNAUGHTON GROUP LLC  

Taxpayer ID No: *******0698  
For Period Ending: 02/16/18  

Trustee Name: MICHAEL P. KLEIN  
Bank Name: UNION BANK  
Account Number / CD #: *******4343 DDA Checking  

Blanket Bond (per case limit): $ 63,926,457.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,065.76 | 584,099.42 |
| 01/05/17 | | P.S. WANDA REIF NUXOLL | Real Estate Sale | | 250,860.94 | | 834,960.36 |
| | | Excrow Trust Account | | | | | |
| | | P.O. Box 2406 | | | | | |
| | | Issaquah, WA 98027 | | | | | |
| | 20 | WANDA REIF NUXOLL, P.S. | Memo Amount: 1,045,000.00 | 1110-000 | | | |
| | | | Real Estate Sale | | | | |
| | | CLOSING COSTS | Memo Amount: ( 1,528.80 ) | 2500-000 | | | |
| | | | Closing Costs | | | | |
| | | NAVIGATION AND CENTURY 21 | Memo Amount: ( 66,000.00 ) | 3510-000 | | | |
| | | | Commission | | | | |
| | | EXCISE TAX | Memo Amount: ( 19,585.00 ) | 2820-000 | | | |
| | | | Excise Tax | | | | |
| | | PROPERTY TAX | Memo Amount: ( 13,230.81 ) | 2820-000 | | | |
| | | | Property Tax | | | | |
| | | CITIMORTGAGE | Memo Amount: ( 474,919.75 ) | 4110-000 | | | |
| | | | 1rst Lien | | | | |
| | | CHASE | Memo Amount: ( 143,562.30 ) | 4110-000 | | | |
| | | | 2nd Lien | | | | |
| | | MULKITEO LAW OFFICE | Memo Amount: ( 72,000.00 ) | 4110-000 | | | |
| | | | 3rd Lien | | | | |
| | | LIENABLE UTILITIES | Memo Amount: ( 1,293.29 ) | 4120-000 | | | |
| | | | Utilities | | | | |
| | | TITLE POLICY | Memo Amount: ( 2,019.11 ) | 2500-000 | | | |
| | | | Insurance Premium | | | | |
| 01/05/17 | 17 | VILLAGE LIFE INC. - FBA KLN | School Mitigation Credits | 1121-000 | 15,720.60 | | 850,680.96 |
| | | 1900 33rd Ave W #200 | | | | | |
| | | Lynnwood, WA 98036 | | | | | |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 4,290.33 | 846,390.63 |

Page Subtotals: 266,581.54    8,356.09

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4343 DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/10/17 | 17 | VILLAGE LIFE INC. - FBA KLN 1900 33rd Ave W #200 Lynnwood, WA 98036 | School Mitigation Credits | 1121-000 | 26,797.12 | | 873,187.75 |
| * 02/10/17 | 000352 | Navigation Real Estate 144 Railroad Ave. Suite 308 Edmonds WA 98020 | Stop Payment Reversal SA | 3510-004 | | -15,000.00 | 888,187.75 |
| 02/10/17 | 000366 | NAVIGATION REAL ESTATE | Replacement Check For Check #352 | 3510-000 | | 15,000.00 | 873,187.75 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 3,105.62 | 870,082.13 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,168.02 | 868,914.11 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,292.92 | 867,621.19 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,249.44 | 866,371.75 |
| 06/14/17 | 18 | VILLAGE LIFE INC. - FBA KLN 1900 33rd Ave W #200 Lynnwood, WA 98036 | Lift Station | 1121-000 | 31,918.32 | | 898,290.07 |
| 06/14/17 | 17 | VILLAGE LIFE INC. - FBA KLN 1900 33rd Ave W #200 Lynnwood, WA 98036 | School Mitigation Credits | 1121-000 | 198,243.50 | | 1,096,533.57 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,289.13 | 1,095,244.44 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,422.40 | 1,093,822.04 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,627.39 | 1,092,194.65 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,625.20 | 1,090,569.45 |
| 01/04/18 | 000367 | MICHAEL P. KLEIN 330 Madison Ave S, Suite 110 Bainbridge Island, WA  98110 | Chapter 7 Compensation/Fees | 2100-000 | | 58,052.89 | 1,032,516.56 |
| 01/04/18 | 000368 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 Seattle, WA 98101 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 25,837.50 | 1,006,679.06 |
| 01/04/18 | 000369 | THE LIVESEY LAW FIRM 600 Stewart Street, Suite 1908 | Attorney for Trustee Expenses (Othe | 3220-000 | | 504.01 | 1,006,175.05 |
| | | | Page Subtotals | | 256,958.94 | 97,174.52 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******4343  DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Seattle, WA 98101 | | | | | |
| 01/04/18 | 000370 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 5,282.95 | 1,000,892.10 |
| 01/04/18 | 000371 | WILLIAMS KASTNER & GIBBS PLLC<br>601 Union Street, Suite 4100<br>Seattle, WA 98101-2380 | Attorney for Trustee Expenses (Othe | 3220-000 | | 43.70 | 1,000,848.40 |
| 01/04/18 | 000372 | Opus Bank<br>ATTN: Raymond Sykes<br>132 W. Commonwealth Avenue<br>Fullerton, CA 92832 | Claim 000004, Payment 5.48633% | 7100-000 | | 18,587.98 | 982,260.42 |
| 01/04/18 | 000373 | Insurance Company Of The West<br>11455 El Camino Real<br>San Diego, CA 92014 | Claim 000005, Payment 5.48633% | 7100-000 | | 24,688.50 | 957,571.92 |
| 01/04/18 | 000374 | Short Cressman & Burgess PLLC<br>Attn: Andy Maron<br>999 Third Avenue, suite 3000<br>Seattle, WA 98104-4088 | Claim 000006, Payment 5.48614% | 7100-000 | | 50.45 | 957,521.47 |
| 01/04/18 | 000375 | Washington Federal<br>Lane Powell c/o Gregory R. Fox<br>1420 5th Avenue, Suite 4100<br>Seattle, WA 98101-2338 | Claim 000008B, Payment 5.48634% | 7100-000 | | 341,577.90 | 615,943.57 |
| 01/04/18 | 000376 | Columbia State Bank<br>C/O Terrence J. Donahue<br>1201 Pacific Ave #1200<br>Tacoma, WA 98402-4395 | Claim 000012, Payment 5.48633% | 7100-000 | | 33,902.69 | 582,040.88 |
| 01/04/18 | 000377 | Seattle Bank<br>600 University St. Suite 1800<br>Seattle, WA 98101-4129 | Claim 000013, Payment 5.48633% | 7100-000 | | 19,202.17 | 562,838.71 |
| 01/04/18 | 000378 | Union Bank | Claim 000014, Payment 5.48634% | 7100-000 | | 562,838.71 | 0.00 |

| | | | Page Subtotals | | 0.00 | 1,006,175.05 | |

Ver: 20.00g

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-12823 -MB
Case Name:  THE MCNAUGHTON GROUP LLC

Taxpayer ID No:  *******0698
For Period Ending:  02/16/18

Trustee Name:  MICHAEL P. KLEIN
Bank Name:  UNION BANK
Account Number / CD #:  *******4343  DDA Checking

Blanket Bond (per case limit):  $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Special Assets 332 S.W. Everett Mall Way PO Box 2215 Everett, WA 98213 | | | | | |

Memo Allocation Receipts: 1,090,000.00
Memo Allocation Disbursements: 832,592.67
Memo Allocation Net: 257,407.33

COLUMN TOTALS 5,166,690.52 5,166,690.52 0.00
Less: Bank Transfers/CD's 1,145,074.80 0.00
Subtotal 4,021,615.72 5,166,690.52
Less: Payments to Debtors 0.00
Net 4,021,615.72 5,166,690.52

Page Subtotals 0.00 0.00

Ver: 20.00g

LFORM24 **UST Form 101-7-TDR (10/1/2010)** (Page: 55)

Case 12-12823-MLB Doc 164 Filed 03/08/18 Ent. 03/08/18 13:38:58 Pg. 55 of 60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******5100  DDA Checking |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/29/14 | | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | Lift Station Proceeds | | 896,761.88 | | 896,761.88 |
| | 18 | SILVER LAKE WATER & SEWER DIST. | Memo Amount: 941,384.56 Lift Station Proceeds | 1121-000 | | | |
| | | SILVER LAKE WATER & SEWER DIST. | Memo Amount: ( 44,622.68 ) Legal Fees | 2990-000 | | | |
| 07/28/14 | 18 | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | Lift Station Proceeds | 1121-000 | 41,316.30 | | 938,078.18 |
| 12/17/14 | 18 | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | Lift Station Proceeds | 1121-000 | 28,620.08 | | 966,698.26 |
| 09/30/15 | 18 | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | Lift Station Proceeds | 1121-000 | 56,988.00 | | 1,023,686.26 |
| 12/30/15 | 18 | SILVER LAKE WATER & SEWER DIST. PO Box 13888 Mill Creek, WA 98082 | LIft Station Proceeds | 1121-000 | 41,316.30 | | 1,065,002.56 |
| 03/17/16 | | Transfer to Acct #*******4343 | Bank Funds Transfer | 9999-000 | | 1,065,002.56 | 0.00 |

| | Page Subtotals | 1,065,002.56 | 1,065,002.56 |
|---|---|---|---|

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-12823 -MB |
| Case Name: | THE MCNAUGHTON GROUP LLC |
| Taxpayer ID No: | *******0698 |
| For Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee Name: | MICHAEL P. KLEIN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******5100  DDA Checking |
| Blanket Bond (per case limit): | $ 63,926,457.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 941,384.56 | COLUMN TOTALS | 1,065,002.56 | 1,065,002.56 | 0.00 |
| Memo Allocation Disbursements: | 44,622.68 | Less:  Bank Transfers/CD's | 0.00 | 1,065,002.56 | |
| | | Subtotal | 1,065,002.56 | 0.00 | |
| Memo Allocation Net: | 896,761.88 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,065,002.56 | 0.00 | |

Page Subtotals          0.00          0.00

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-12823 -MB | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******1591 BA - MMA Interest Earning Savings |
| Taxpayer ID No: | *******0698 | | |
| For Period Ending: | 02/16/18 | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/04/12 | 1 | Wells Fargo Bank, NA | Closed Bank Account | 1129-000 | 2,833.38 | | 2,833.38 |
| 04/04/12 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,388.25 | | 9,221.63 |
| 04/04/12 | | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | Natural 9 Note Natual 9 Note is a The McNaughton Group, LLC. Corrected by writing check to the McNaughton bankruptcy, No. 12-11906 on 12-3-12. Also, changed UTC to Non-Estate Funds, #1280. | 1280-002 | 2,500.00 | | 11,721.63 |
| 04/30/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 11,721.70 |
| 05/01/12 | 1 | Wells Fargo Bank | Bank Account Proceeds | 1129-000 | 28.17 | | 11,749.87 |
| 05/04/12 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigatin Credits | 1121-000 | 6,388.25 | | 18,138.12 |
| 05/31/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.14 | | 18,138.26 |
| 05/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 20.68 | 18,117.58 |
| 06/11/12 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 6,388.25 | | 24,505.83 |
| 06/11/12 | 26 | Cairncross & Hempelmann Client Turst Account 524 Second Ave., Suite 500 Seattle, WA 98104 | Refund of Trust | 1229-000 | 50.00 | | 24,555.83 |
| 06/11/12 | 5 | RASLAR INVESTMENTS, LLC 971 W Pfeifferhorn CT Alpine, UT 84004 | Profit Split | 1229-000 | 10,313.31 | | 34,869.14 |
| 06/29/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.22 | | 34,869.36 |
| 06/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 32.52 | 34,836.84 |

| | Page Subtotals | 34,890.04 | 53.20 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-12823 -MB
Case Name: THE MCNAUGHTON GROUP LLC

Taxpayer ID No: *******0698
For Period Ending: 02/16/18

Trustee Name: MICHAEL P. KLEIN
Bank Name: Bank of America
Account Number / CD #: *******1591 BA - MMA Interest Earning Savings

Blanket Bond (per case limit): $ 63,926,457.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.30 | | 34,837.14 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 45.69 | 34,791.45 |
| 08/13/12 | 5 | RASLAR INVESTMENTS, LLC 971 W Pfeifferhorn CT Alpine, UT 84004 | CM-12 Profit Split | 1229-000 | 8,909.90 | | 43,701.35 |
| 08/16/12 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigation Credits | 1121-000 | 2,903.75 | | 46,605.10 |
| 08/16/12 | 17 | KLN CONSTRUCTION, INC. PO Box 760 Edmonds, WA 98020-0760 | School Mitigatin Credits | 1121-000 | 3,252.20 | | 49,857.30 |
| 08/16/12 | 5 | RASLAR INVESTMENTS, LLC 971 W Pfeifferhorn CT Alpine, UT 84004 | CM 26 Profit Split | 1229-000 | 3,292.87 | | 53,150.17 |
| 08/16/12 | 5 | RASLAR INVESTMENTS, LLC 971 W Pfeifferhorn CT Alpine, UT 84004 | CM 28 Profit Split | 1229-000 | 5,443.01 | | 58,593.18 |
| 08/28/12 | 4 | DRAKELEY PLLC Attorney Excrow Account/IOLTA 6 W. Howe St., Suite 1 Seattle, WA 98119 | Trust Fund Refund | 1229-000 | 12,639.56 | | 71,232.74 |
| 08/31/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.38 | | 71,233.12 |
| 08/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 56.76 | 71,176.36 |
| 09/18/12 | 5 | RASLAR INVESTMENTS, LLC 971 W Pfeifferhorn CT Alpine, UT 84004 | CM-25 Profit Split | 1229-000 | 4,267.85 | | 75,444.21 |
| 09/28/12 | 2 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.58 | | 75,444.79 |
| 09/28/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 81.00 | 75,363.79 |
| 10/03/12 | 17 | KLN CONSTRUCTION, INC. | School Mitigation Credits | 1121-000 | 4,746.00 | | 80,109.79 |

Page Subtotals 45,456.40 183.45

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-12823 -MB | | Trustee Name: | MICHAEL P. KLEIN |
|---|---|---|---|---|
| Case Name: | THE MCNAUGHTON GROUP LLC | | Bank Name: | Bank of America |
| | | | Account Number / CD #: | *******1591  BA - MMA Interest Earning Savings |
| Taxpayer ID No: | *******0698 | | | |
| For Period Ending: | 02/16/18 | | Blanket Bond (per case limit): | $ 63,926,457.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 760 | | | | | |
| | | Edmonds, WA 98020-0760 | | | | | |
| 10/15/12 | 2 | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | 0.29 | | 80,110.08 |
| 10/15/12 | | Bank of America | BANK FEES | 2600-000 | | 37.84 | 80,072.24 |
| | | 901 Main St., 10th Fl. | | | | | |
| | | Dallas, TX 75283 | | | | | |
| 10/15/12 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 80,072.24 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 80,346.73 | 80,346.73 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 80,072.24 | |
| | | Subtotal | 80,346.73 | 274.49 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 80,346.73 | 274.49 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 2,031,384.56 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 877,215.35 | DDA Checking - ********4343 | 4,021,615.72 | 5,166,690.52 | 0.00 |
| | | DDA Checking - ********5100 | 1,065,002.56 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 1,154,169.21 | BA - MMA Interest Earning Savings - ********1591 | 80,346.73 | 274.49 | 0.00 |
| | | | ------------------------- | ------------------------- | ------------------------- |
| | | | 5,166,965.01 | 5,166,965.01 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.29          80,110.08

Ver: 20.00g